In re Richard "Opey" WATKINS.

No. 03–14–00542–CV.

Court of Appeals of Texas, Austin.

Sept. 16, 2014.

W.W. Torrey, County and District Attorney, Barbara Vansa, County Clerk, Cameron, TX, William Whitmire, Milam County Republican Executive Committee, Midland, TX, James David Walker, Milano, TX, for Respondent.

Eric Christopher Opiela, Austin, TX, for Relator.

Before Chief Justice JONES, Justices ROSE and GOODWIN.

## OPINION

MELISSA GOODWIN, Justice.

In this original proceeding, Richard "Opey" Watkins seeks mandamus relief to have his name placed on the ballot as the Republican nominee for Milam County Commissioner, Precinct 1 (unexpired term). Respondent William A. Whitmire, Chair of the Milam County Republican Executive Committee, is responsible for certifying the party's nominee to the county clerk following a replacement nomination. *See* Tex. Elec.Code § 145.037. Respondent Barbara Vansa, Milam County Clerk, is responsible for accepting the certification and having the ballots prepared. *See id.* § 52.003. Watkins asks this Court to compel Whitmire to certify his name as the Republican nominee for Milam County Commissioner, Precinct 1 (unexpired term) and Vansa to accept the certification and place Watkins's name on the 2014 general election ballot. We conditionally grant the relief requested.

## BACKGROUND

Following the late June resignation and withdrawal from the ballot of the former Milam County Commissioner, Precinct 1, Watkins was appointed by the Milam County Judge to serve in that position until it is filled by way of the general election. With no Democrat or Republican nominee in place due to the timing of the

former commissioner's withdrawal, both county political party executive committees had the opportunity to nominate replacement nominees for voters' consideration in the general election. *See id.* §§ 145.036, 171.073. The Texas Election Code provision governing replacement nominations requires each respective party executive committee to certify that party's nominee before 5:00 p.m. on the 71st day before the general election—in this instance, to Vansa, the county clerk, by August 25, 2014. *See id.* § 145.037(e). The Milam County Democratic Chair submitted the certification before this deadline. Respondent Whitmire, the Milam County Republican Chair, failed to submit the certification before the deadline.

When Watkins learned that Whitmire had not submitted the paperwork certifying him as the party's replacement nominee, Watkins made demand on Whitmire to do so. On August 27, 2014, two days after the deadline, Whitmire presented to Vansa a form prescribed by the Texas Secretary of State, Certificate of Replacement Nomination, naming Watkins as the Republican Party's nominee for the ballot. On the sworn nomination form, Whitmire certifies that Watkins is the Republican Party of Milam County's selection as the replacement nominee, having been "nominated by a favorable vote of a majority of the members present" with a quorum in attendance.

Vansa refused to accept the certification and returned it to Whitmire. The next day, Watkins made written demand on Vansa to accept the certification delivered by Whitmire. Vansa responded by written letter, rejecting the certificate on the sole ground that it was not timely delivered, citing section 145.037(e) of the Election Code, and refusing to retain copies of the relevant documents. *See id.* This mandamus proceeding followed.

## ANALYSIS

■■■ This Court has jurisdiction under the Texas Election Code to consider Watkins's petition for writ of mandamus and to "compel the performance of any duty imposed by law in connection with the holding of an election ... regardless of whether the person responsible for performing the duty is a public officer." *See id.* § 273.061. Before we may issue a writ of mandamus, Watkins must have a clear legal right to performance of the acts he seeks to compel, and the duties of the persons sought to be compelled must be clearly fixed and required by the law. *See In re Cercone,* 323 S.W.3d 293, 295 (Tex. App.-Dallas 2010, orig. proceeding).

Section 52.003 of the Election Code provides that the authority responsible for having the official ballot prepared, in this instance, County Clerk Vansa, "shall have placed on the ballot the name of each candidate ... whose entitlement to placement on the ballot has been lawfully certified to the authority." Tex. Elec.Code § 52.003(a)(2). As chair of the Milam County Republican Executive Committee, Whitmire was required by law to certify Watkins's nomination to the County Clerk in a timely manner. *See id.* § 145.037(a); *Davis v. Taylor,* 930 S.W.2d 581, 583 (Tex. 1996). When presented with a facially compliant certificate of nomination from Whitmire, Vansa had no discretion to reject it; she had a ministerial duty to accept it. *See* Tex. Elec.Code § 52.003(a)(2); *Davis,* 930 S.W.2d at 583 (focusing on plain statutory language that chairman "must certify" and affirming "mandatory nature of the important duties placed upon election officials by section 145.037 of the Election Code").

■■ The Texas Supreme Court has "declined to require rigid adherence to statutory deadlines when a candidate otherwise

entitled to a place on the ballot faces elimination from a race because of an election official's failure to perform a nondiscretionary duty through no fault of the candidate." *Davis*, 930 S.W.2d at 583. On that principle, we are to construe deadlines in the Election Code broadly in favor of eligibility and access to the ballot so that decisions are made by voters, not technicalities. *Id.* Although Whitmire's filing missed the Election Code deadline by two days, Texas precedent guides us to allow the late filing in the interest of the candidate, who had no fault in the missed deadline, and the voters, who have a significant interest in ballot access and electing candidates of their choosing. *See id.* Thus, we hold that Watkins is entitled to mandamus relief against Whitmire, who shall immediately represent the Certificate of Replacement Nomination to Vansa, and against Vansa, who shall immediately comply with section 52.003 and accept the certificate. Once Vansa accepts the certificate, the certification will be deemed timely. *See Davis*, 930 S.W.2d at 584.

■ Vansa's letter rejecting Whitmire's certification cited timeliness as the sole reason for her refusal to accept the filing. In her sur-reply to this mandamus petition, Vansa asserts for the first time her theory that Watkins is not the lawfully nominated replacement nominee and has no right to a writ compelling her to place his name on the ballot. Vansa now seeks to justify her refusal to file the certificate by questioning the underlying procedures followed by the Milam County Republican Party Executive Committee in the course of nominating Watkins as their replacement candidate. *See* Tex. Elec.Code § 145.036. The dissent would now require Watkins to prove up the factual details of the process leading to his certification as the replacement nominee, scrutinizing

meeting minutes underlying the facially complete Certification of Replacement Nominee. Watkins contends that this does not raise a fact issue precluding mandamus. We agree. Our inquiry in this matter is a question of as law to whether Vansa has a ministerial duty to accept a facially complete filing. The Election Code requires Vansa to accept a facially complete certificate—it does not authorize an election administrator to make her own inquiry into the underlying validity of the certificate. *See id.* § 52.003; *In re Cercone*, 323 S.W.3d at 297 ("If [election administrator] believes that the certification of [the nominee] was unlawful, there is nothing that he, acting on his own authority, can do about it."); *cf. State Democratic Exec. Comm. v. Rains*, 758 S.W.2d 227 (Tex.1988) (challenge to certification by Democratic Party Executive Committee). Absent a determination by an appropriate authority that certification of Watkins was unlawful, Vansa's duty to place the certified replacement nominee on the ballot is fixed. *See In re Cercone*, 323 S.W.3d at 298.

### CONCLUSION

We conditionally grant the petition for writ of mandamus against Whitmire and Vansa. Whitmire has advised this Court that he stands willing to re-submit the Certificate of Replacement Nomination to Vansa. The writ will not issue unless Whitmire fails to promptly do so or Vansa fails to notify the Clerk of this Court, in writing by fax or e-mail, upon receipt of this opinion that she has accepted the certificate and placed Watkins's name on the ballot.[1]

Dissenting Opinion by Chief Justice JONES.

---

1. Subject to Vansa's compliance with this or-
der, we dissolve our prior order directing her

J. WOODFIN JONES, Chief Justice, dissenting.

I respectfully dissent.

The majority correctly states that the supreme court has held that mandamus relief is available in the narrow circumstance when a duly nominated candidate who would otherwise be entitled to a place on the ballot faces elimination from a race because of an election official's failure to perform a nondiscretionary act through no fault of the candidate's. *See Davis v. Taylor*, 930 S.W.2d 581 (Tex.1996). But the majority turns a blind eye to the fact that, in the present case, the evidence Watkins has presented to this Court to support mandamus relief demonstrates that he was not in fact duly nominated. *Davis* is therefore inapplicable.

Election Code section 145.036 addresses the manner in which a party can fill a vacancy in a nomination when a candidate withdraws on or before the 74th day before election day. That section provides that (1) the political party's "state, district, or precinct executive committee" may nominate a candidate to fill the vacancy in the nomination, Tex. Elec.Code § 145.036(a), (2) a majority of the committee's membership constitutes a quorum, and (3) to be nominated, a person must receive "a favorable vote of a majority of the members present," *id.* § 145.036(d). Since Watkins asserts that he is the Republican replacement nominee for Milam County Commissioner, Precinct 1, he was required under the *Davis* exception to prove that he was duly nominated by the Precinct 1 Executive Committee. Because Precinct 1 has only two election precincts, however (Precinct 101 and Precinct 105), the Milam County Republican Executive Committee *as a whole* is required to act as the Precinct 1 Executive Committee. *See*

*id.* § 171.073 ("The precinct executive committee for a commissioners precinct ... containing fewer than three county election precincts consists of the county executive committee, with the county chair serving as chair of the precinct committee."). Thus, Watkins's nomination was required to be made by the entire Milam County Republican Executive Committee, acting as the Precinct 1 Executive Committee.

The mandamus record reflects that the Milam County Republican Party called a meeting of its County Executive Committee for the purpose of nominating a replacement candidate for the position of Milam County Commissioner, Precinct 1. The minutes from that meeting state that in attendance were five of the six current Milam County Republican Party Election Precinct Chairmen as well as Whitmire, the County Executive Committee Chairman. Thus, a total of six members of the County Executive Committee were present. The minutes further reflect, however, that only three members of the Executive Committee voted on the matter, all three voting for Watkins. Those members who voted were the Chairmen for Election Precincts 101 and 105 and Whitmire. For reasons that remain unclear, the other County Executive Committee members who were present did not vote. Consequently, Watkins did not, as the statute requires, "receive a favorable vote of a majority of the members present." *Id.* § 145.036(d). Thus, Watkins's own evidence shows that he was not duly nominated as a replacement candidate to fill the vacancy in the Republican Party's nomination for Milam County Commissioner, Precinct 1.

In the majority's view, however, we may not consider the propriety of Watkins's

not to print or mail any ballots until further

order of this Court.

nomination because the Election Code "does not authorize an election administrator to make her own inquiry into the underlying validity of the certificate." 465 S.W.3d at 660 (citing *In re Cercone*, 323 S.W.3d 293, 297 (Tex.App.-Dallas 2010, orig. proceeding), for the proposition that an election administrator may not inquire into validity of certificate). The majority ignores the procedural posture of this case. The Milam County Clerk did not question the *validity* of Watkins's certificate but rejected it solely because it was untimely. Watkins has now come to this Court and, relying on *Davis*, seeks mandamus relief on the ground that he is a duly nominated replacement nominee whose candidacy was not properly certified through no fault of his own. In this procedural context, it is Watkins's burden to demonstrate his entitlement to mandamus relief, and therefore it is he, not the Milam County Clerk, who has put the validity of his nomination in issue. The evidence Watkins presented to support his right to the relief he seeks, under the authority he relies on, falls short. The essential underpinning for the supreme court's grant of mandamus relief in *Davis* was the compelling interest of a duly nominated candidate to appear on the ballot when he is threatened with being omitted from the ballot through no fault of his own. For that reason, the court did not require strict adherence to the statutory deadline for certifying candidates. Because I believe this Court is not free to expand the narrow exception recognized by the supreme court in *Davis*, I would deny the petition. Accordingly, I respectfully dissent.